# Exhibit D

| Form **1120X** | | **Amended U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| (Rev. November 2016) | | | | **For tax year ending** |
| Department of the Treasury Internal Revenue Service | | ▶ Information about Form 1120X and its instructions is at www.irs.gov/form1120x. | | 02      2018 |
| | | | | **(Enter month and year.)** |

| | Name | | Employer identification number |
|---|---|---|---|
| **Please** | Bed Bath & Beyond Inc. and Subsidiaries | | ██████0488 |
| **Type** | Number, street, and room or suite no. If a P.O. box, see instructions. | | |
| **or** | 650 Liberty Avenue | | |
| **Print** | City or town, state, and ZIP code | Telephone number (optional) | |
| | Union            NJ    07083 | 908-688-0888 | |

Enter name and address used on original return. If same as above, write "Same."

SAME

Internal Revenue Service Center where original return was filed   ▶ efile

## Fill in applicable items and use Part II on page 2 to explain any changes

| **Part I** | **Income and Deductions** (see instructions) | | **(a)** As originally reported or as previously adjusted | **(b)** Net change-increase or (decrease)-explain in Part II | **(c)** Correct amount |
|---|---|---|---|---|---|
| 1 | Total income . . . . . . . . . . . | 1 | 4,941,062,317 | -85,157,520 | 4,855,904,797 |
| 2 | Total deductions . . . . . . . . . | 2 | 4,591,224,522 | -8,275,882 | 4,582,948,640 |
| 3 | Taxable income. Subtract line 2 from line 1 | 3 | 349,837,795 | -76,881,638 | 272,956,157 |
| 4 | Total tax . . . . . . . . . . . . | 4 | 65,321,713 | -13,637,620 | 51,684,093 |

### Payments and Credits (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | 26,110,566 | 0 | 26,110,566 |
| b | Estimated tax payments . . . . . . . | 5b | 97,895,000 | 0 | 97,895,000 |
| c | Refund applied for on Form 4466 . . . . | 5c | 0 | 0 | 0 |
| d | Subtract line 5c from the sum of lines 5a and 5b | 5d | 124,005,566 | 0 | 124,005,566 |
| e | Tax deposited with Form 7004 . . . . . | 5e | 0 | 0 | 0 |
| f | Credit from Form 2439 . . . . . . . . | 5f | 0 | 0 | 0 |
| g | Credit for federal tax on fuels and other refundable credits | 5g | 0 | 0 | 0 |
| 6 | Tax deposited or paid with (or after) the filing of the original return . . . . . . . . . . | 6 | | | 0 |
| 7 | Add lines 5d through 6, column (c) . . . . . . . . . . . . . . . . . . | 7 | | | 124,005,566 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted . . . . . . . . . | 8 | | | 58,683,853 |
| 9 | Subtract line 8 from line 7 . . . . . . . . . . . . . . . . . . . . . | 9 | | | 65,321,713 |

### Tax Due or Overpayment (see instructions)

| | | | | |
|---|---|---|---|---|
| 10 | **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the **"United States Treasury"** . . . . . . . . . . . . . . . . . ▶ | 10 | | 0 |
| 11 | **Overpayment.** Subtract line 4, column (c), from line 9 . . . . . . . . . ▶ | 11 | | 13,637,620 |
| 12 | Enter the amount of line 11 you want:  **Credited to 20**        **Estimated tax** ▶        0        **Refunded** ▶ | 12 | | 13,637,620 |

| **Sign Here** | Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | *[signature]* Toni-Anne Andrisano | 12/15/22 | VP Tax |
| | Signature of officer                Toni-Anne Andrisano | Date | Title |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name    ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

For Paperwork Reduction Act Notice, see instructions.

ERF

Form **1120X** (Rev. 11-2016)

F7.00.01    US1120X1

Form 1120X (Rev. 11- 2016)    Bed Bath & Beyond Inc. and Subsidiaries    0488    Page **2**

| **Part II** | **Explanation of Changes to Items in Part I** (Enter the line number from Part 1 for the items you are changing, and give the reason for each change. Show any computation in detail.  Also, see **What To Attach** in the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see

**Carryback Claims** in the instructions, and check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

STATEMENT 1

13-Dec-2022 15:40:15

**STATEMENT 1  -  FORM 1120X, PART II, LINE 1**

**Bed Bath & Beyond Inc. and Subsidiaries**
**Year: 2017**

STATEMENT 1  -  FORM 1120X, PART II, LINE 1

BED BATH & BEYOND
CORPORATION INCOME TAX RETURN
EIN# ████0488
FYE:  03/03/2018
See Attached

**BED BATH & BEYOND**
**CORPORATION INCOME TAX RETURN**
**EIN# ███████0488**
**FYE: 03/03/2018**

**EXPLANATION OF AMENDED TAX RETURN CHANGES**

**Form 1120X, Part II – Statement 1:  Explanation of Changes to Items in Part I**

<u>Form 1120X, Page 1, Line 1 – Total Income</u>:
The reduction in total income of $85,157,520 represents the cost of product donations that is currently deductible by Bed Bath & Beyond Inc. and Subsidiaries, ("taxpayer") pursuant to the provisions of IRS Notice 2008-90.

On the taxpayer's originally filed tax return, Form 1120, it generated a charitable contribution amount of $126,725,884 pursuant to IRC §170(e)(3), the enhanced contribution deduction for its tax year end of March 3, 2018 ("FY 2017"). The taxpayer's FY 2017 charitable contribution deduction was subject to the IRC §170(b)(2) contribution limitation based on taxable income on its originally filed Form 1120.

The taxpayer has determined that given their current economic situation, it is unlikely that the taxpayer will be able to utilize the FY 2017 charitable contribution carryovers prior to their expiration.

The taxpayer  is relying on Notice 2008-90 guidance that permits a taxpayer who makes donations during a taxable year, that qualify for the enhanced deduction under IRC Sec 170(e)(3), to elect whether to apply to some or all of such donations made during a taxable year, the special rules pursuant to IRC Sec. 170(e)(3) and the regulations thereunder (Treas. Reg.§ 1.170A-4A) or, alternatively, apply the "general section 170 rules" in Treas. Reg. § 1.170A-1(c)(4) so that costs incurred in the year of contribution with respect to donated property, remain embedded in COGS (thereby increasing the COGS deduction and reducing income) and would be deductible under IRC §162.

<u>Form 1120X, Page 1, Line 2 – Total Deductions:</u>
The reduction in total deduction in the amount of $8,275,882 is attributable to recomputation of the taxpayer's deductible 10% contribution limit under IRC Sec 170(b)(2) after the application of the changes to Line 1 referenced above.

<u>Form 1120X, Page 1, Line 3:</u>
The reduction in taxable income of $76,881,638 is a correlative adjustment to the changes to Lines 1 and 2 referenced above

<u>Form 1120X, Page 1, Line 4:</u>
The reduction in tax liability of $13,637,620 is a correlative adjustment to the changes to Lines 1 and 2 referenced above.

Form **8302**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Electronic Deposit of Tax Refund of $1 Million or More

▶ Attach to your income tax return (other than Forms 1040, 1120, or 1120S), Form 1045, or Form 1139.
▶ Go to *www.irs.gov/Form8302* for the latest information.

OMB No. 1545-1763

| Name(s) shown on income tax return | Identifying number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▮▮▮▮0488 |

| Name and location of bank (city, state) of bank | Taxpayer's number |
|---|---|
| JP Morgan Chase (NY, NY) | 908-209-3685 |

**1**  Method of deposit (one box must be checked)  ☑ Direct deposit   ☐ Fedwire

**2**  Routing number (must be nine digits). The first two digits must be between 01 and 12 or 21 through 32.

▮▮▮▮▮▮▮▮▮

**3**  Account number (include hyphens but omit spaces and special symbols):

▮▮▮▮▮▮ ☐☐☐☐☐☐☐☐☐

**4**  Type of account (one box must be checked):
☑ Checking   ☐ Savings

---

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### Purpose of Form

File Form 8302 to request that the IRS electronically deposit a tax refund of $1 million or more directly into an account at any U.S. bank or other financial institution (such as a mutual fund, credit union, or brokerage firm) that accepts electronic deposits.

The benefits of an electronic deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File

Form 8302 may be filed with any tax return other than Forms 1040, 1120, or 1120S to request an electronic deposit of a refund of $1 million or more. You are not eligible to request an electronic deposit if:

• The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank, or

• You have applied for an employer identification number but are filing your tax return before receiving one.

If Form 8302 is filed with Form 1045, Application for Tentative Refund, or Form 1139, Corporation Application for Tentative Refund, both of which allow for more than one year's reporting, electronic deposits may be made only for a year for which the refund is at least $1 million.

**Note:** Filers of Form 1040 must request a direct deposit of refund by completing the account information on that form. Filers of Forms 1120 or 1120S must request a direct deposit of a refund using Form 8050, Direct Deposit of Corporate Tax Refund. This includes a request for a refund of $1 million or more.

## Conditions Resulting in a Refund by Check

If the IRS is unable to process this request for an electronic deposit, a refund by check will be generated. Reasons for not processing a request include:

• The name on the tax return does not match the name on the account.

• You fail to indicate the method of deposit to be used (direct deposit or Fedwire).

• The financial institution rejects the electronic deposit because of an incorrect routing or account number.

• You fail to indicate the type of account the deposit is to be made to (checking or savings).

• There is an outstanding liability the offset of which reduces the refund to less than $1 million.

• You are subject to the Treasury Offset Program (TOP) and fail to indicate direct deposit as the method of deposit to be used.

## How To File

Attach Form 8302 to the applicable return or application for refund. To ensure that your tax return is correctly

processed, see *Assembling the Return* in the instructions for the form with which the Form 8302 is filed. For Forms 1045 or 1139, attach a separate Form 8302 for each carryback year.

## Specific Instructions

**Identifying number.** Enter the employer identification number or social security number shown on the tax return to which Form 8302 is attached.

**Line 1.** Direct deposit is an electronic payment alternative that uses the Automated Clearing House (ACH) system. Fedwire is a transaction-by-transaction processing system designed for items that must be received by payees the same day as originated by the IRS.

When there is a verified potential that the tax refund will be applied to a debt owed to a particular agency, a Fedwire deposit will be rejected due to the offset. To receive an electronic deposit, elect to use the direct deposit method of deposit instead of Fedwire.

**Line 2.** Enter the financial institution's routing number and verify that the institution will accept the type of electronic deposit requested. See the

# Sample Check



**Note:** The routing and account numbers may be in different places on your check.

---

*J.P.Morgan*

April 28, 2022

Laura Crossen
BED BATH & BEYOND INC.
650 LIBERTY AVE, UNION
NJ 07083-8130
USA

## IMPORTANT | Transaction Routing Instructions (ACH and Wire)

Dear Laura,

Thank you for your request for account and bank routing number information for BED BATH & BEYOND INC.. Please provide the below routing instructions for ACH and wire transactions to remitters who send transactions to the company account.

For accurate and timely processing of transactions, it is very important that remitters correctly identify the company account number and the applicable routing number.

**For ACH delivery:**

Bank Routing Number:          ███████
Account Number:
Account Name:                 BED BATH & BEYOND INC.

**For Wire Transfers:**

Bank Routing Number:          ███████
SWIFT Code:                   CHASUS33
General Bank Reference Address: JPMorgan Chase New York, NY 10017
Account Number:               ███████
Account Name:                 BED BATH & BEYOND INC.

## We are here to help.

Please call me if you have any questions. Thank you for your business and the opportunity to serve you.

Sincerely,

*Ra Dolores*

Rose Ann Dolores
Client Service Analyst
JPMorgan Chase Bank, N.A.
866-954-3718

IMPORTANT INFORMATION: J.P. Morgan and Chase are marketing names for certain businesses of JPMorgan Chase & Co. ("JPMC") and its subsidiaries worldwide. Products and services may be provided by banking affiliates, securities affiliates or other JPMC affiliates or entities. Any examples used are generic, hypothetical and for illustration purposes only. Prior to making any financial or investment decisions, a client or prospect ("Client" or "you" as the context may require) should seek individualized advice from financial, legal, tax and other professional advisors that take into account all of the particular facts and circumstances of the Client's own situation. In no event shall JPMC or any of its directors, officers, employees or agents be liable for any use of, for any decision made or action taken in reliance upon or for any inaccuracies or errors in, or omissions from information in this content. We are not acting as any Client's agent, fiduciary or advisor, including, without limitation, as a Municipal Advisor under the Securities and Exchange Act of 1934. JPMC assumes no responsibility or liability whatsoever to any Client with respect to such matters, and nothing herein shall amend or override the terms and conditions in the agreement(s) between JPMC and any Client or other person.

©2020 JPMorgan Chase & Co. All rights reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

ABOUT THIS MESSAGE This letter gives you updates and information about your JPMC relationship.

| Form **1120** | **U.S. Corporation Income Tax Return** | | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2017 or tax year beginning 02 26 , 2017 , ending 03 03 , 20 18<br>▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | | | | | **2017** |

**A** Check if:
1a Consolidated return (attach Form 851) . . . **x**
b Life/nonlife consolidated return . . . .
2 Personal holding co. (attach Sch. PH) . . .
3 Personal service corp. (see instructions) . . .
4 Schedule M-3 attached . **X**

TYPE OR PRINT

Name, Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state, or province, country and ZIP or foreign postal code

Bed Bath & Beyond Inc. and Subsidiaries
650 Liberty Avenue

Union                  NJ    07083

**B** Employer identification number
                  0488
**C** Date incorporated
10  05  1971
**D** Total assets (see instructions)
$     6,903,266,975

**E** Check if:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

**Income**

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales | 1a  12,468,469,392 | |
| b | Returns and allowances | 1b  0 | |
| c | Balance. Subtract line 1b from line 1a | 1c | 12,468,469,392 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 7,681,967,907 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,786,501,485 |
| 4 | Dividends (Schedule C, line 19) | 4 | 2,357,104 |
| 5 | Interest | 5 | 17,941,906 |
| 6 | Gross rents | 6 | 0 |
| 7 | Gross royalties | 7 | 3,624,068 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 5,712,605 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 17,221 |
| 10 | Other income (see instructions-- attach statement)            STATEMENT 1 | 10 | 39,750,408 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 4,855,904,797 |

**Deductions** (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---:|
| 12 | Compensation of officers (see instructions-- attach Form 1125-E) | 12 | 83,132,264 |
| 13 | Salaries and wages (less employment credits) | 13 | 1,153,148,622 |
| 14 | Repairs and maintenance | 14 | 79,410,368 |
| 15 | Bad debts | 15 | -3,601,498 |
| 16 | Rents | 16 | 525,004,656 |
| 17 | Taxes and licenses                       STATEMENT 2 | 17 | 295,308,340 |
| 18 | Interest | 18 | 83,937,228 |
| 19 | Charitable contributions | 19 | 30,718,909 |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 237,540,570 |
| 21 | Depletion | 21 | 0 |
| 22 | Advertising | 22 | 488,524,950 |
| 23 | Pension, profit-sharing, etc., plans | 23 | 48,159,137 |
| 24 | Employee benefit programs | 24 | 187,298,536 |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | 498,093 |
| 26 | Other deductions (attach statement)            STATEMENT 3 | 26 | 1,367,698,624 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 4,576,778,799 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | 279,125,998 |

**Tax, Refundable Credits, and Payments**

| | | | | |
|---|---|---|---|---:|
| 29a | Net operating loss deduction (see instructions) | 29a  5,552,608 | | |
| b | Special deductions (Schedule C, line 20) | 29b  617,233 | | |
| c | Add lines 29a and 29b | | 29c | 6,169,841 |
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | 272,956,157 |
| 31 | Total tax (Schedule J, Part I, line 11) | | 31 | 51,684,093 |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | 124,005,566 |
| 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☒ | | 33 | 0 |
| 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0 |
| 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 72,321,473 |
| 36 | Enter amount from line 35 you want:  Credited to 2018 estimated tax ▶ 58,683,853 Refunded ▶ | | 36 | 13,637,620 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    Toni-Anne Andrisano    Date  2018-12-14    Title  VP Tax

May the IRS discuss this return with the preparer shown below (see instructions)?  ☐ Yes  ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN
Firm's name ▶ | | | Firm's EIN ▶ |
Firm's address ▶ | | | Phone no. |

**For Paperwork Reduction Act Notice, see separate instructions.**        F7.00.01  US1120P1 · Form **1120** (2017)

ERF

\*  Inclusion of $49,971,806 refund from previously filed Form 1139

Form 1120 (2017)    Bed Bath & Beyond Inc. and Subsidiaries                                                    0488    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 881,762 | 70 | 617,233 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 0 | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | 0 | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | 0 | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | 0 | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | 0 | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries | 0 | 100 | 0 |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 617,233 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs | 0 | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | 204,124 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 4,950 | | |
| 15 | Foreign dividend gross-up | 12,221 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | 0 | | |
| 17 | Other dividends | 1,254,047 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | 0 |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4  ▶ | 2,357,104 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b  . . . . . . . . . . ▶ | | | 617,233 |

Form **1120** (2017)

F7.00.01    US1120P2

"AS AMENDED"

## Schedule J   Tax Computation and Payment (see instructions)

### Part I - Tax Computation

| | | | |
|---|---|---:|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See inst. ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ▶ ☐ | **2** | 89,148,511 |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | 0 |
| 4 | Add lines 2 and 3 | **4** | 89,148,511 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** 2,481,515 | |
| b | Credit from Form 8834 (see instructions) | **5b** 0 | |
| c | General business credit (attach Form 3800) | **5c** 5,179,227 | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** 38,499,594 | |
| e | Bond credits from Form 8912 | **5e** 0 | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | 46,160,336 |
| 7 | Subtract line 6 from line 4 | **7** | 42,988,175 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** 0 | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** 0 | |
| c | Interest due under the look-back method--completed long-term contracts (attach Form 8697) | **9c** 0 | |
| d | Interest due under the look-back method--income forecast method (attach Form 8866) | **9d** 0 | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** 0 | |
| f | Other (see instructions--attach statement) | **9f** 0 | |
| 10 | **Total.** Add lines 9a through 9f | **10** | 0 |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 51,684,093 * |

### Part II - Payments and Refundable Credits     * Net tax liability under Sec 965     8,695,918

| | | | |
|---|---|---:|---:|
| 12 | 2016 overpayment credited to 2017 | **12** | 26,110,566 |
| 13 | 2017 estimated tax payments | **13** | 97,895,000 |
| 14 | 2017 refund applied for on Form 4466 | **14** | ( 0) |
| 15 | Combine lines 12, 13, and 14 | **15** | 124,005,566 |
| 16 | Tax deposited with Form 7004 | **16** | 0 |
| 17 | Withholding (see instructions) | **17** | 0 |
| 18 | **Total payments.** Add lines 15, 16, and 17 | **18** | 124,005,566 |
| 19 | Refundable credits from: | | |
| a | Form 2439 | **19a** 0 | |
| b | Form 4136 | **19b** 0 | |
| c | Form 8827, line 8c | **19c** 0 | |
| d | Other (attach statement--see instructions) | **19d** 0 | |
| 20 | **Total credits.** Add lines 19a through 19d | **20** | 0 |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | **21** | 124,005,566 |

## Schedule K   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 442299 | | |
| b | Business activity ▶ RETAIL SALES | | |
| c | Product or service ▶ LINENS AND HOUSEWARES | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2017)

| **Schedule K** | **Other Information** (continued from page 3) | | | | |
|---|---|---|---|---|---|

|  |  | | | | Yes | No |
|---|---|---|---|---|---|---|
| **5** | At the end of the tax year, did the corporation: | | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | | | X | |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| SEE STATEMENT ATTACHED |  |  | 0.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | X |
|---|---|---|

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| BED BATH & BEYOND MEXICO S. DE R.L. DE C.V. | 1587 | MX | 50.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

|  |  | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . |  | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.  See the instructions for Form 5452. | | |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . |  | X |
|  | For rules of attribution, see section 318.  If "Yes," enter: | | |
|  | **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____ | | |
|  | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign- Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . ▶ ☐ | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax- exempt interest received or accrued during the tax year  ▶ $ _____ 312,687 | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) . . . . . . . . . . . . . . . . . . . . . . | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here  . . . . . . . . ▶ ☐ | | |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502- 21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on line 29a). . . . . . ▶ $ _____ 5,552,608 | | |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation is not required to complete Schedules L, M-1, and M- 2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ 0 | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | X | |
|  | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . | X | |
| **b** | If "Yes," did or will the corporation file all required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non- taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042- S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . |  | X |

Form 1120 (2017)                                                                                   Page 5

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 409,361,648 | | 321,724,187 |
| 2a | Trade notes and accounts receivable | 68,150,726 | | 129,488,959 | |
| b | Less allowance for bad debts | ( 0 ) | 68,150,726 | ( 0 ) | 129,488,959 |
| 3 | Inventories | | 2,800,263,882 | | 2,625,858,204 |
| 4 | U.S. government obligations | | 0 | | 0 |
| 5 | Tax-exempt securities (see instructions) | | 0 | | 0 |
| 6 | Other current assets (attach statement) | STATEMENT 4 | 401,825,665 | STATEMENT 9 | 764,769,205 |
| 7 | Loans to shareholders | | 0 | | 0 |
| 8 | Mortgage and real estate loans | | 0 | | 0 |
| 9 | Other investments (attach statement) | | 0 | | 0 |
| 10a | Buildings and other depreciable assets | 4,439,239,668 | | 4,815,527,512 | |
| b | Less accumulated depreciation | ( 2,789,051,006 ) | 1,650,188,662 | ( 3,093,593,266 ) | 1,721,934,246 |
| 11a | Depletable assets | 0 | | 0 | |
| b | Less accumulated depletion | ( 0 ) | 0 | ( 0 ) | 0 |
| 12 | Land (net of any amortization) | | 151,218,997 | | 151,218,997 |
| 13a | Intangible assets (amortizable only) | 0 | | 0 | |
| b | Less accumulated amortization | ( 0 ) | 0 | ( 0 ) | 0 |
| 14 | Other assets (attach statement) | STATEMENT 5 | 1,228,041,477 | STATEMENT 10 | 1,188,273,177 |
| 15 | Total assets | | 6,709,051,057 | | 6,903,266,975 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,087,972,346 | | 1,065,961,067 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 1,521,471 | | 1,501,542 |
| 18 | Other current liabilities (attach statement) | STATEMENT 6 | 975,525,167 | STATEMENT 11 | 1,051,621,746 |
| 19 | Loans from shareholders | | 0 | | 0 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 102,505,549 | | 101,713,421 |
| 21 | Other liabilities (attach statement) | STATEMENT 7 | 1,977,921,713 | STATEMENT 12 | 2,079,462,099 |
| 22 | Capital stock: **a** Preferred stock | | 0 | | 0 |
| | **b** Common stock | 2,273,602 | 2,273,602 | 2,296,230 | 2,296,230 |
| 23 | Additional paid-in capital | | 1,965,511,403 | | 2,057,938,960 |
| 24 | Retained earnings - Appropriated (attach statement) | | 0 | | 0 |
| 25 | Retained earnings - Unappropriated | | 10,820,706,760 | | 11,005,655,888 |
| 26 | Adjustments to shareholders' equity (attach statement) | STATEMENT 8 | -9,347,845 | STATEMENT 13 | 5,088,391 |
| 27 | Less cost of treasury stock | | ( 10,215,539,109 ) | | ( 10,467,972,369 ) |
| 28 | Total liabilities and shareholders' equity | | 6,709,051,057 | | 6,903,266,975 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 0 | | Tax-exempt interest $ | 0 |
| 3 | Excess of capital losses over capital gains | 0 | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | 0 |
| | | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ | 0 |
| a | Depreciation $ | 0 | b | Charitable contributions $ | 0 |
| b | Charitable contributions $ | 0 | | | |
| c | Travel & entertainment $ | 0 | | | 0 |
| | | 0 | 9 | Add lines 7 and 8 | 0 |
| 6 | Add lines 1 through 5 | 0 | 10 | Income (page 1, line 28)- line 6 less line 9 | 0 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 10,820,706,760 | 5 | Distributions: **a** Cash | 0 |
| 2 | Net income (loss) per books | 415,701,693 | | **b** Stock | 230,752,565 |
| 3 | Other increases (itemize): | | | **c** Property | 0 |
| | | | 6 | Other decreases (itemize): | 0 |
| | | 0 | 7 | Add lines 5 and 6 | 230,752,565 |
| 4 | Add lines 1, 2, and 3 | 11,236,408,453 | 8 | Balance at end of year (line 4 less line 7) | 11,005,655,888 |

**AS AMENDED**

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

# 2017

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▮▮0488 |

Check applicable box(es):   (1) ☐ Non-consolidated return   (2) ☒ Consolidated return (Form 1120 only)

(3) ☐ Mixed 1120/L/PC group   (4) ☐ Dormant subsidiaries schedule attached

## Part I  Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2a** Enter the income statement period:   Beginning  02 26 2017   Ending  03 03 2018

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☒ **No.**

**3a** Is any of the corporation's voting common stock publicly traded?
☒ **Yes.**
☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock     `BBBY`

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock     `075896100`

| | | | |
|---|---|---|---:|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 424,858,237 |
| **b** | Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) | | |
| **5a** | Net income from nonincludible foreign entities (attach statement)   STATEMENT 16 | **5a** | ( 9,432,351 ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount)   STATEMENT 17 | **5b** | 275,807 |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( 0 ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | 0 |
| **7a** | Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | 0 |
| **b** | Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | 0 |
| **c** | Net income (loss) of other includible entities (attach statement) | **7c** | 0 |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) | **8** | 0 |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | 0 |
| **10a** | Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | 0 |
| **b** | Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | 0 |
| **c** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | 0 |
| **11** | **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 | **11** | 415,701,693 |

**Note.** Part I, line 11, must equal Part II, line 30, column (a), and Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---:|---:|
| **a** | Included on Part I, line 4 ▶ | 7,040,806,518 | 4,152,178,324 |
| **b** | Removed on Part I, line 5 ▶ | 137,539,543 | 49,251,703 |
| **c** | Removed on Part I, line 6 ▶ | 0 | 0 |
| **d** | Included on Part I, line 7 ▶ | 0 | 197,335,254 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**   **Schedule M-3 (Form 1120) 2017**

ERF    F7.00.01    US20M3P1

Schedule M-3 (Form 1120) 2017            Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ████0488 |

Check applicable boxes: **(1)** [X] Consolidated group **(2)** [ ] Parent corp **(3)** [ ] Consolidated eliminations **(4)** [ ] Subsidiary corp **(5)** [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** [ ] 1120 group **(7)** [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

### Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | 0 | | 0 | |
| 2 Gross foreign dividends not previously taxed | 0 | 204,124 | 0 | 204,124 |
| 3 Subpart F, QEF, and similar income inclusions | | 0 | 4,950 | 4,950 |
| 4 Section 78 gross-up | | 0 | 12,221 | 12,221 |
| 5 Gross foreign distributions previously taxed | 0 | 0 | | |
| 6 Income (loss) from equity method U.S. corporations | 0 | 0 | 0 | |
| 7 U.S. dividends not eliminated in tax consolidation | 0 | 2,135,809 | 0 | 2,135,809 |
| 8 Minority interest for includible corporations | 0 | 0 | 0 | |
| 9 Income (loss) from U.S. partnerships | 0 | -542,834 | 0 | -542,834 |
| 10 Income (loss) from foreign partnerships | 4,452,111 | 1,964,146 | 0 | 6,416,257 |
| 11 Income (loss) from other pass-through entities | 0 | 0 | 0 | 0 |
| 12 Items relating to reportable transactions | 0 | 0 | 0 | 0 |
| 13 Interest income (see instructions) | 18,127,858 | 30,849 | -216,801 | 17,941,906 |
| 14 Total accrual to cash adjustment | 0 | 0 | 0 | 0 |
| 15 Hedging transactions | 0 | 0 | 0 | 0 |
| 16 Mark-to-market income (loss) | 0 | 0 | 0 | 0 |
| 17 Cost of goods sold (see instructions) | ( 7,694,302,570 ) | 12,334,663 | 0 | ( 7,681,967,907 ) |
| 18 Sale versus lease (for sellers and/or lessors) | 0 | 0 | 0 | 0 |
| 19 Section 481(a) adjustments | | -33,139,407 | 0 | -33,139,407 |
| 20 Unearned/deferred revenue | 0 | 24,308,241 | 0 | 24,308,241 |
| 21 Income recognition from long-term contracts | 0 | 0 | 0 | 0 |
| 22 Original issue discount and other imputed interest | 0 | 0 | 0 | 0 |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -275,813 | 275,813 | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 5,712,841 | 0 | 5,712,841 |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -236 | 0 | -236 |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 17,221 | 0 | 17,221 |
| e Abandonment losses | | 0 | 0 | 0 |
| f Worthless stock losses (attach statement) | | 0 | 0 | 0 |
| g Other gain/loss on disposition of assets other than inventory | | 0 | 0 | 0 |
| 24 Capital loss limitation and carryforward used | | 0 | 0 | 0 |
| 25 Other income (loss) items with differences (attach statement) | 8,748,783,169 | -9,262,577 | 0 | 8,739,520,592 ST 16 |
| 26 **Total income (loss) items.** Combine lines 1 through 25 | 1,076,784,755 | 4,038,653 | -199,630 | 1,080,623,778 |
| 27 **Total expense/deduction items** (from Part III, line 38) | -3,633,049,312 | -456,458,872 | 316,044,154 | -3,773,464,030 |
| 28 Other items with no differences   STATEMENT 17 | 2,971,966,250 | | | 2,971,966,250 |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 415,701,693 | -452,420,219 | 315,844,524 | 279,125,998 |
| b PC insurance subgroup reconciliation totals | 0 | 0 | 0 | 0 |
| c Life insurance subgroup reconciliation totals | 0 | 0 | 0 | 0 |
| 30 **Reconciliation totals.** Combine lines 29a through 29c | 415,701,693 | -452,420,219 | 315,844,524 | 279,125,998 |

Note: Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2017

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ████0488 |

Check applicable box(es): (1) [X] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp  (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group  (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return- Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 272,199,929 | 0 | -272,199,929 | |
| 2 U.S. deferred income tax expense | 0 | 0 | 0 | |
| 3 State and local current income tax expense | 0 | 31,477,991 | 0 | 31,477,991 |
| 4 State and local deferred income tax expense | 0 | 0 | 0 | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | -1,439,387 | 0 | 1,439,387 | 0 |
| 6 Foreign deferred income tax expense | 0 | 0 | 0 | |
| 7 Foreign withholding taxes | 0 | 0 | -454,407 | -454,407 |
| 8 Interest expense (see instructions) | 83,844,127 | 0 | 93,101 | 83,937,228 |
| 9 Stock option expense | 0 | -9,894,017 | 3,877,400 | -6,016,617 |
| 10 Other equity-based compensation | 60,634,420 | 20,174,989 | -34,475,581 | 46,333,828 |
| 11 Meals and entertainment | 3,583,053 | 0 | -1,790,125 | 1,792,928 |
| 12 Fines and penalties | 103,715 | 0 | -103,715 | 0 |
| 13 Judgments, damages, awards, and similar costs | 0 | 0 | 0 | 0 |
| 14 Parachute payments | 0 | 0 | 0 | 0 |
| 15 Compensation with section 162(m) limitation | 9,409,003 | 0 | -5,409,003 | 4,000,000 |
| 16 Pension and profit-sharing | 30,330,945 | 17,828,192 | 0 | 48,159,137 |
| 17 Other post-retirement benefits | 0 | 0 | 0 | 0 |
| 18 Deferred compensation | 4,498,432 | -4,498,432 | 0 | 0 |
| 19 Charitable contribution of cash and tangible property | 390,447 | 0 | 0 | 390,447 |
| 20 Charitable contribution of intangible property | 0 | 0 | 0 | 0 |
| 21 Charitable contribution limitation/carryforward | | 30,328,462 | 0 | 30,328,462 |
| 22 Domestic production activities deduction | | 0 | 498,093 | 498,093 |
| 23 Current year acquisition or reorganization investment banking fees | 0 | 0 | 0 | 0 |
| 24 Current year acquisition or reorganization legal and accounting fees | 0 | 0 | 0 | 0 |
| 25 Current year acquisition/reorganization other costs | 0 | 0 | 0 | 0 |
| 26 Amortization/impairment of goodwill | 0 | 15,444,152 | 0 | 15,444,152 |
| 27 Amortization of acquisition, reorganization, and start-up costs | 0 | 4,366,332 | 0 | 4,366,332 |
| 28 Other amortization or impairment write-offs | -1,820,029 | 20,461,108 | 0 | 18,641,079 |
| 29 Reserved | | | | |
| 30 Depletion | 0 | 0 | 0 | 0 |
| 31 Depreciation | 303,293,978 | -65,753,408 | 0 | 237,540,570 |
| 32 Bad debt expense | 670,764 | -4,272,262 | 0 | -3,601,498 |
| 33 Corporate owned life insurance premiums | 0 | 0 | 0 | 0 |
| 34 Purchase versus lease (for purchasers and/or lessees) | 0 | 0 | 0 | 0 |
| 35 Research and development costs | 0 | 0 | 0 | 0 |
| 36 Section 118 exclusion (attach statement) | 0 | 0 | 0 | 0 |
| 37 Other expense/deduction items with differences (attach statement)  STATEMENT 18 | 2,867,349,915 | 400,795,765 | -7,519,375 | 3,260,626,305 |
| 38 **Total expense/deduction items.** Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 3,633,049,312 | 456,458,872 | -316,044,154 | 3,773,464,030 |

**AS AMENDED**

| Form **4626** | **Alternative Minimum Tax—Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Go to www.irs.gov/Form4626 for instructions and the latest information. | **2017** |

| Name | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▉0488 |

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | 278,508,765 |
| **2** | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | **2a** | 0 |
| b | Amortization of certified pollution control facilities | **2b** | 0 |
| c | Amortization of mining exploration and development costs | **2c** | 0 |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | 0 |
| e | Adjusted gain or loss | **2e** | 0 |
| f | Long-term contracts | **2f** | 0 |
| g | Merchant marine capital construction funds | **2g** | 0 |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | 0 |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | 0 |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | 0 |
| k | Loss limitations | **2k** | 0 |
| l | Depletion | **2l** | 0 |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | 0 |
| n | Intangible drilling costs | **2n** | 0 |
| o | Other adjustments and preferences | **2o** | 1 |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | 278,508,766 |

| | | | | | |
|---|---|---|---:|---|---:|
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** | 278,508,766 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount. See instructions | **4b** | 0 | | |
| c | Multiply line 4b by 75% (0.75). Enter the result as a positive amount | **4c** | 0 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. See instructions. **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) | **4d** | 0 | | |
| e | ACE adjustment. | | | | |
| | • If line 4b is zero or more, enter the amount from line 4c | | | **4e** | 0 |
| | • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | | | | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | | | **5** | 278,508,766 |
| 6 | Alternative tax net operating loss deduction. See instructions | | | **6** | 5,543,478 |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | | | **7** | 272,965,288 |

| | | | | | |
|---|---|---|---:|---|---:|
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | | |
| a | Subtract $150,000 from line 7. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | **8a** | 0 | | |
| b | Multiply line 8a by 25% (0.25) | **8b** | 0 | | |
| c | Exemption. Subtract line 8b from $40,000. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | | | **8c** | 0 |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | | | **9** | 272,965,288 |
| 10 | Multiply line 9 by 20% (0.20) | | | **10** | 45,469,690 |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC). See instructions | | | **11** | 2,481,515 |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | | | **12** | 42,988,175 |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | | | **13** | 86,666,996 |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | | | **14** | |

For Paperwork Reduction Act Notice, see separate instructions.  Form **4626** (2017)

ERF     F7.00.01    US4626P1

**AS AMENDED**

Bed Bath & Beyond Inc. and Subsidiaries                                                                                          ▮0488

## Adjusted Current Earnings (ACE) Worksheet

Keep for Your Records

▶See ACE Worksheet Instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Pre- adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | | 278,508,766 |
| 2 | ACE depreciation adjustment: | | | | | |
| a | AMT depreciation | | **2a** | 237,540,570 | | |
| b | ACE depreciation: | | | | | |
| | (1) Post- 1993 property | **2b(1)** | 237,540,570 | | | |
| | (2) Post- 1989, pre- 1994 property | **2b(2)** | 0 | | | |
| | (3) Pre- 1990 MACRS property | **2b(3)** | 0 | | | |
| | (4) Pre- 1990 original ACRS property | **2b(4)** | 0 | | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | 0 | | | |
| | (6) Other property | **2b(6)** | 0 | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 237,540,570 | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | | 0 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | |
| a | Tax- exempt interest income | | **3a** | 0 | | |
| b | Death benefits from life insurance contracts | | **3b** | 0 | | |
| c | All other distributions from life insurance contracts (including surrenders) | | **3c** | 0 | | |
| d | Inside buildup of undistributed income in life insurance contracts | | **3d** | 0 | | |
| e | Other items (see Regulations sections 1.56(g)- 1(c)(6)(iii) through (ix) for a partial list) | | **3e** | 0 | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | | | |
| a | Certain dividends received | | **4a** | 0 | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 (as affected by P.L. 113- 295, Div. A, section 221(a)(41)(A), Dec. 19, 2014, 128 Stat. 4043) | | **4b** | 0 | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | **4c** | 0 | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | **4d** | 0 | | |
| e | Other items (see Regulations sections 1.56(g)- 1(d)(3)(i) and (ii) for a partial list) | | **4e** | 0 | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | |
| a | Intangible drilling costs | | **5a** | 0 | | |
| b | Circulation expenditures | | **5b** | 0 | | |
| c | Organizational expenditures | | **5c** | 0 | | |
| d | LIFO inventory adjustments | | **5d** | 0 | | |
| e | Installment sales | | **5e** | 0 | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | | 0 |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | | 0 |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | | 0 |
| 8 | Depletion | | | **8** | | 0 |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre- 1994 property | | | **9** | | 0 |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | **10** | | 278,508,766 |

Form **1125-A**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120- C, 1120- F, 1120S, 1065, or 1065- B.**
► **Information about Form 1125- A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545- 0123

| Name | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ████0488 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,800,263,882 |
| 2 | Purchases | 2 | 9,077,421,012 |
| 3 | Cost of labor | 3 | 0 |
| 4 | Additional section 263A costs (attach schedule)   STATEMENT 14 | 4 | -14,394,234 |
| 5 | Other costs (attach schedule)   STATEMENT 15 | 5 | -1,481,069,902 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 10,382,220,758 |
| 7 | Inventory at end of year | 7 | 2,700,252,851 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 7,681,967,907 |

9a  Check all methods used for valuing closing inventory:
   (i)  [X] Cost
   (ii)  [ ] Lower of cost or market
   (iii)  [X] Other (Specify method used and attach explanation.) ► RETAIL METHOD

b  Check if there was a writedown of subnormal goods ► [ ]
c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► [ ]
d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   | 9d | 0 |
e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   [X] Yes  [ ] No
f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  If "Yes," attach explanation   [ ] Yes  [X] No

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125- A** (Rev. 10- 2016)

ERF

F7.00.01    US1125A1

Form **8827**

Department of the Treasury
Internal Revenue Service

## Credit for Prior Year Minimum Tax —Corporations

▶ Attach to the corporation's tax return.

▶ Go to www.irs.gov/Form8827 for the latest information.

OMB No. 1545-0123

**2017**

| Name | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▆▆0488 |

| | | | |
|---|---|---|---:|
| 1 | Alternative minimum tax (AMT) for 2016. Enter the amount from line 14 of the 2016 Form 4626 . . . . . | 1 | 0 |
| 2 | Minimum tax credit carryforward from 2016. Enter the amount from line 9 of the 2016 Form 8827 . . . . | 2 | 66,726,615 |
| 3 | Enter any 2016 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . | 3 | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 66,726,615 |
| 5 | Enter the corporation's 2017 regular income tax liability minus allowable tax credits (see instructions) | 5 | 81,487,769 |
| 6 | Is the corporation a "small corporation" exempt from the AMT for 2017 (see instructions)? | | |
| | ● **Yes.** Enter 25% of the excess of line 5 over $25,000. If line 5 is $25,000 or less, enter - 0- | | |
| | ● **No.** Complete Form 4626 for 2017 and enter the tentative minimum tax from line 12 | 6 | 42,988,175 |
| 7a | Subtract line 6 from line 5. If zero or less, enter - 0- | 7a | 38,499,594 |
| b | For a corporation electing to accelerate the minimum tax credit, enter the bonus depreciation amount attributable to the minimum tax credit (see instructions) . . . . . . . . . . . . . . . . . | 7b | 0 |
| c | Add lines 7a and 7b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7c | 38,499,594 |
| 8a | Enter the **smaller** of line 4 or line 7c. If the corporation had a post- 1986 ownership change or has pre- acquisition excess credits, see instructions | 8a | 38,499,594 |
| b | **Current year minimum tax credit.** Enter the smaller of line 4 or line 7a here and on Form 1120, Schedule J, Part I, line 5d (or the applicable line of your return). If the corporation had a post- 1986 ownership change or has pre- acquisition excess credits, see instructions. If you made an entry on line 7b, go to line 8c. Otherwise, skip line 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | 38,499,594 |
| c | Subtract line 8b from line 8a. This is the refundable amount for a corporation electing to accelerate the minimum tax credit. Include this amount on Form 1120, Schedule J, Part II, line 19c (or the applicable line of your return) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8c | 0 |
| 9 | **Minimum tax credit carryforward to 2018.** Subtract line 8a from line 4. Keep a record of this amount to carry forward and use in future years . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 28,227,021 |

For Paperwork Reduction Act Notice, see instructions.
ERF

F7.00.01      US8827P1      Form **8827** (2017)

| Form **1120** | | U.S. Corporation Income Tax Return | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2017 or tax year beginning 02 26 , 2017, ending 03 03 , 20 18 ▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | | | **2017** |

**A** Check if:
1a Consolidated return (attach Form 851) . . . **x**
b Life/nonlife consolidated return . . .
2 Personal holding co. (attach Sch. PH) . .
3 Personal service corp. (see instructions) . . .
4 Schedule M-3 attached **X**

TYPE OR PRINT

Name, Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state, or province, country and ZIP or foreign postal code

Bed Bath & Beyond Inc. and Subsidiaries
650 Liberty Avenue

Union                NJ   07083

**B** Employer identification number
████0488

**C** Date incorporated
10 05 1971

**D** Total assets (see instructions)
$   6,903,266,975

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

### Income

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales | 1a  12,468,469,392 | |
| b | Returns and allowances | 1b  0 | |
| c | Balance. Subtract line 1b from line 1a | 1c | 12,468,469,392 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 7,596,810,387 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,871,659,005 |
| 4 | Dividends (Schedule C, line 19) | 4 | 2,357,104 |
| 5 | Interest | 5 | 17,941,906 |
| 6 | Gross rents | 6 | 0 |
| 7 | Gross royalties | 7 | 3,624,068 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 5,712,605 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 17,221 |
| 10 | Other income (see instructions-- attach statement)          STATEMENT 1 | 10 | 39,750,408 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 4,941,062,317 |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---:|
| 12 | Compensation of officers (see instructions-- attach Form 1125-E) | 12 | 83,132,264 |
| 13 | Salaries and wages (less employment credits) | 13 | 1,153,148,622 |
| 14 | Repairs and maintenance | 14 | 79,410,368 |
| 15 | Bad debts | 15 | -3,601,498 |
| 16 | Rents | 16 | 525,004,656 |
| 17 | Taxes and licenses                                   STATEMENT 2 | 17 | 295,308,340 |
| 18 | Interest | 18 | 83,937,228 |
| 19 | Charitable contributions | 19 | 38,994,791 |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 237,540,570 |
| 21 | Depletion | 21 | 0 |
| 22 | Advertising | 22 | 488,524,950 |
| 23 | Pension, profit-sharing, etc., plans | 23 | 48,159,137 |
| 24 | Employee benefit programs | 24 | 187,298,536 |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | 498,093 |
| 26 | Other deductions (attach statement)                   STATEMENT 3 | 26 | 1,367,698,624 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 4,585,054,681 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | 356,007,636 |
| 29a | Net operating loss deduction (see instructions) | 29a  5,552,608 | |
| b | Special deductions (Schedule C, line 20) | 29b  617,233 | |
| c | Add lines 29a and 29b | 29c | 6,169,841 |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---:|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | 349,837,795 |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 65,321,713 |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | 124,005,566 |
| 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . ☐ **X** | 33 | 0 |
| 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | 0 |
| 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 58,683,853 |
| 36 | Enter amount from line 35 you want: **Credited to 2018 estimated tax** ▶  58,683,853 **Refunded** ▶ | 36 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer   Toni-Anne Andrisano | 2018-12-14 Date | VP Tax Title |
|---|---|---|

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | | Firm's EIN ▶ |
| Firm's address ▶ | | | | Phone no. |

For Paperwork Reduction Act Notice, see separate instructions.          F7.00.01  US1120P1 · Form **1120** (2017)

ERF

## * Inclusion of $49,971,806 refund from previously filed Form 1139

Form 1120 (2017)　　Bed Bath & Beyond Inc. and Subsidiaries　　　　　　　　　　　　　0488　　Page **2**

| **Schedule C** | **Dividends and Special Deductions** (see instructions) | **(a)** Dividends received | **(b)** % | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . | 881,762 | 70 | 617,233 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . | 0 | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | 0 | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | 0 | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . | 0 | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . | 0 | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . | 0 | 100 | 0 |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . | | | 617,233 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . | 0 | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . | 204,124 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 4,950 | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . | 12,221 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . | 0 | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . | 1,254,047 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . | | | 0 |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4  ▶ | 2,357,104 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . ▶ | | | 617,233 |

Form **1120** (2017)

**F7.00.01    US1120P2**

**AS RECOMPUTED FOR FORM 1139**

## Schedule J — Tax Computation and Payment (see instructions)

### Part I - Tax Computation

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See inst. ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ▶ ☐ | 2 | 114,258,343 |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | 0 |
| 4 | Add lines 2 and 3 | 4 | 114,258,343 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | 2,481,515 |
| b | Credit from Form 8834 (see instructions) | 5b | 0 |
| c | General business credit (attach Form 3800) | 5c | 5,179,227 |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | 49,971,806 |
| e | Bond credits from Form 8912 | 5e | 0 |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | 57,632,548 |
| 7 | Subtract line 6 from line 4 | 7 | 56,625,795 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | 0 |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | 0 |
| c | Interest due under the look-back method--completed long-term contracts (attach Form 8697) | 9c | 0 |
| d | Interest due under the look-back method--income forecast method (attach Form 8866) | 9d | 0 |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | 0 |
| f | Other (see instructions--attach statement) | 9f | 0 |
| 10 | **Total.** Add lines 9a through 9f | 10 | 0 |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 65,321,713 * |

\* Net tax liability under Sec 965   8,695,918

### Part II - Payments and Refundable Credits

| | | | |
|---|---|---|---|
| 12 | 2016 overpayment credited to 2017 | 12 | 26,110,566 |
| 13 | 2017 estimated tax payments | 13 | 97,895,000 |
| 14 | 2017 refund applied for on Form 4466 | 14 | ( 0) |
| 15 | Combine lines 12, 13, and 14 | 15 | 124,005,566 |
| 16 | Tax deposited with Form 7004 | 16 | 0 |
| 17 | Withholding (see instructions) | 17 | 0 |
| 18 | **Total payments.** Add lines 15, 16, and 17 | 18 | 124,005,566 |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | 0 |
| b | Form 4136 | 19b | 0 |
| c | Form 8827, line 8c | 19c | 0 |
| d | Other (attach statement--see instructions) | 19d | 0 |
| 20 | **Total credits.** Add lines 19a through 19d | 20 | 0 |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | 124,005,566 |

## Schedule K — Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 442299 | | |
| b | Business activity ▶ RETAIL SALES | | |
| c | Product or service ▶ LINENS AND HOUSEWARES | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2017)

F7.00.01 · US1120P3

Form 1120 (2017)                                                                   0488          Page **4**

| **Schedule K** | **Other Information** (continued from page 3) | | Yes | No |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.    **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| SEE STATEMENT ATTACHED | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.    **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| BED BATH & BEYOND MEXICO S. DE R.L. DE C.V. | 1587 | MX | 50.000 |
| | | | 0.000 |
| | | | 0.000 |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . .    **X**
If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.  See the instructions for Form 5452.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . .    **X**
For rules of attribution, see section 318.  If "Yes," enter:
**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____
**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign- Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.  Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax- exempt interest received or accrued during the tax year ▶$ _____312,687

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) . . . . . . . . . . . . . . . . ▶

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . ▶ ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502- 21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on line 29a). . . ▶$ ___29,577,945

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **X**
If "Yes," the corporation is not required to complete Schedules L, M- 1, and M- 2.  Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶$ _____0

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions    **X**
If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? . . . . . . . . . .    **X**
**b** If "Yes," did or will the corporation file all required Forms 1099? . . . . . . . . . . . . . . . . . . . .    **X**

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **X**

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non- taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . .    **X**

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **X**

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042- S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . .    **X**

Form **1120** (2017)

F7.00.01  US1120P4

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 409,361,648 | | 321,724,187 |
| 2a | Trade notes and accounts receivable | 68,150,726 | | 129,488,959 | |
| b | Less allowance for bad debts | ( 0 ) | 68,150,726 | ( 0 ) | 129,488,959 |
| 3 | Inventories | | 2,800,263,882 | | 2,625,858,204 |
| 4 | U.S. government obligations | | 0 | | 0 |
| 5 | Tax-exempt securities (see instructions) | | 0 | | 0 |
| 6 | Other current assets (attach statement) | STATEMENT 4 | 401,825,665 | STATEMENT 9 | 764,769,205 |
| 7 | Loans to shareholders | | 0 | | 0 |
| 8 | Mortgage and real estate loans | | 0 | | 0 |
| 9 | Other investments (attach statement) | | 0 | | 0 |
| 10a | Buildings and other depreciable assets | 4,439,239,668 | | 4,815,527,512 | |
| b | Less accumulated depreciation | ( 2,789,051,006 ) | 1,650,188,662 | ( 3,093,593,266 ) | 1,721,934,246 |
| 11a | Depletable assets | 0 | | 0 | |
| b | Less accumulated depletion | ( 0 ) | 0 | ( 0 ) | 0 |
| 12 | Land (net of any amortization) | | 151,218,997 | | 151,218,997 |
| 13a | Intangible assets (amortizable only) | 0 | | 0 | |
| b | Less accumulated amortization | ( 0 ) | 0 | ( 0 ) | 0 |
| 14 | Other assets (attach statement) | STATEMENT 5 | 1,228,041,477 | STATEMENT 10 | 1,188,273,177 |
| 15 | Total assets | | 6,709,051,057 | | 6,903,266,975 |

### Liabilities and Shareholders' Equity

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 16 | Accounts payable | | 1,087,972,346 | | 1,065,961,067 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 1,521,471 | | 1,501,542 |
| 18 | Other current liabilities (attach statement) | STATEMENT 6 | 975,525,167 | STATEMENT 11 | 1,051,621,746 |
| 19 | Loans from shareholders | | 0 | | 0 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 102,505,549 | | 101,713,421 |
| 21 | Other liabilities (attach statement) | STATEMENT 7 | 1,977,921,713 | STATEMENT 12 | 2,079,462,099 |
| 22 | Capital stock: **a** Preferred stock | | 0 | | 0 |
| | **b** Common stock | 2,273,602 | 2,273,602 | 2,296,230 | 2,296,230 |
| 23 | Additional paid-in capital | | 1,965,511,403 | | 2,057,938,960 |
| 24 | Retained earnings - Appropriated (attach statement) | | 0 | | 0 |
| 25 | Retained earnings - Unappropriated | | 10,820,706,760 | | 11,005,655,888 |
| 26 | Adjustments to shareholders' equity (attach statement) | STATEMENT 8 | -9,347,845 | STATEMENT 13 | 5,088,391 |
| 27 | Less cost of treasury stock | | ( 10,215,539,109 ) | | ( 10,467,972,369 ) |
| 28 | Total liabilities and shareholders' equity | | 6,709,051,057 | | 6,903,266,975 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 0 | | Tax-exempt interest $ _____ 0 | |
| 3 | Excess of capital losses over capital gains | 0 | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | 0 |
| | _____ | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ _____ | 0 |
| a | Depreciation $ _____ 0 | | b | Charitable contributions $ _____ | 0 |
| b | Charitable contributions $ _____ 0 | | | | |
| c | Travel & entertainment $ _____ 0 | | 9 | Add lines 7 and 8 | 0 |
| | _____ | 0 | 10 | Income (page 1, line 28) - line 6 less line 9 | 0 |
| 6 | Add lines 1 through 5 | 0 | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 10,820,706,760 | 5 | Distributions: **a** Cash | 0 |
| 2 | Net income (loss) per books | 415,701,693 | | **b** Stock | 230,752,565 |
| 3 | Other increases (itemize): | | | **c** Property | 0 |
| | _____ | | | | |
| | _____ | | 6 | Other decreases (itemize): | |
| | _____ | 0 | | | 0 |
| | | | 7 | Add lines 5 and 6 | 230,752,565 |
| 4 | Add lines 1, 2, and 3 | 11,236,408,453 | 8 | Balance at end of year (line 4 less line 7) | 11,005,655,888 |

**AS RECOMPUTED FOR FORM 1139**

| SCHEDULE M-3 (Form 1120) | Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More ▶Attach to Form 1120 or 1120-C. ▶Go to www.irs.gov/Form1120 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | | **2017** |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▇▇0488 |

Check applicable box(es):  (1) ☐ Non-consolidated return   (2) ☒ Consolidated return (Form 1120 only)

(3) ☐ Mixed 1120/L/PC group   (4) ☐ Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

☒ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.

☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?

☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.

☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2a** Enter the income statement period:   Beginning  02 26 2017   Ending  03 03 2018

**b** Has the corporation's income statement been restated for the income statement period on line 2a?

☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

☒ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)

☒ **No.**

**3a** Is any of the corporation's voting common stock publicly traded?

☒ **Yes.**

☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock

BBBY

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock

075896100

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 424,858,237 |
| **b** | Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP  (2) ☐ IFRS  (3) ☐ Statutory  (4) ☐ Tax-basis  (5) ☐ Other (specify) | | |
| **5a** | Net income from nonincludible foreign entities (attach statement)   STATEMENT 16 | **5a** | ( 9,432,351 ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount)   STATEMENT 17 | **5b** | 275,807 |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( 0 ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | 0 |
| **7a** | Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | 0 |
| **b** | Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | 0 |
| **c** | Net income (loss) of other includible entities (attach statement) | **7c** | 0 |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) | **8** | 0 |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | 0 |
| **10a** | Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | 0 |
| **b** | Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | 0 |
| **c** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | 0 |
| **11** | **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 | **11** | 415,701,693 |
| | **Note.** Part I, line 11, must equal Part II, line 30, column (a), and Schedule M-1, line 1 (see instructions). | | |

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 ▶ | 7,040,806,518 | 4,152,178,324 |
| **b** | Removed on Part I, line 5 ▶ | 137,539,543 | 49,251,703 |
| **c** | Removed on Part I, line 6 ▶ | 0 | 0 |
| **d** | Included on Part I, line 7 ▶ | 0 | 197,335,254 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**   Schedule M-3 (Form 1120) 2017

ERF   F7.00.01   US20M3P1

**PAS RECOMPUTED FOR FORM 1120**

Schedule M-3 (Form 1120) 2017

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ████0488 |

Check applicable boxes: **(1)** [X] Consolidated group **(2)** [ ] Parent corp **(3)** [ ] Consolidated eliminations **(4)** [ ] Subsidiary corp **(5)** [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** [ ] 1120 group **(7)** [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | 0 | | 0 | |
| 2 Gross foreign dividends not previously taxed | 0 | 204,124 | 0 | 204,124 |
| 3 Subpart F, QEF, and similar income inclusions | | 0 | 4,950 | 4,950 |
| 4 Section 78 gross-up | | 0 | 12,221 | 12,221 |
| 5 Gross foreign distributions previously taxed | 0 | 0 | 0 | |
| 6 Income (loss) from equity method U.S. corporations | 0 | 0 | 0 | |
| 7 U.S. dividends not eliminated in tax consolidation | 0 | 2,135,809 | 0 | 2,135,809 |
| 8 Minority interest for includible corporations | 0 | 0 | 0 | |
| 9 Income (loss) from U.S. partnerships | 0 | -542,834 | 0 | -542,834 |
| 10 Income (loss) from foreign partnerships | 4,452,111 | 1,964,146 | 0 | 6,416,257 ST 18 |
| 11 Income (loss) from other pass-through entities | 0 | 0 | 0 | 0 |
| 12 Items relating to reportable transactions | 0 | 0 | 0 | 0 |
| 13 Interest income (see instructions) | 18,127,858 | 30,849 | -216,801 | 17,941,906 |
| 14 Total accrual to cash adjustment | 0 | 0 | 0 | 0 |
| 15 Hedging transactions | 0 | 0 | 0 | 0 |
| 16 Mark-to-market income (loss) | 0 | 0 | 0 | 0 |
| 17 Cost of goods sold (see instructions) | ( 7,609,145,050 ) | 12,334,663 | 0 | ( 7,596,810,387 ) |
| 18 Sale versus lease (for sellers and/or lessors) | 0 | 0 | 0 | 0 |
| 19 Section 481(a) adjustments | | -33,139,407 | 0 | -33,139,407 |
| 20 Unearned/deferred revenue | 0 | 24,308,241 | 0 | 24,308,241 |
| 21 Income recognition from long-term contracts | 0 | 0 | 0 | 0 |
| 22 Original issue discount and other imputed interest | 0 | 0 | 0 | 0 |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -275,813 | 275,813 | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 5,712,841 | 0 | 5,712,841 |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -236 | 0 | -236 |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 17,221 | 0 | 17,221 |
| e Abandonment losses | | 0 | 0 | 0 |
| f Worthless stock losses (attach statement) | | 0 | 0 | 0 |
| g Other gain/loss on disposition of assets other than inventory | | 0 | 0 | 0 |
| 24 Capital loss limitation and carryforward used | | 0 | 0 | 0 |
| 25 Other income (loss) items with differences (attach statement) | 8,748,783,169 | -9,262,577 | 0 | 8,739,520,592 ST 19 |
| 26 **Total income (loss) items.** Combine lines 1 through 25 | 1,161,942,275 | 4,038,653 | -199,630 | 1,165,781,298 |
| 27 **Total expense/deduction items** (from Part III, line 38) | -3,718,206,832 | -338,008,869 | 274,475,789 | -3,781,739,912 |
| 28 Other items with no differences     STATEMENT 20 | 2,971,966,250 | | | 2,971,966,250 |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 415,701,693 | -333,970,216 | 274,276,159 | 356,007,636 |
| b PC insurance subgroup reconciliation totals | 0 | 0 | 0 | 0 |
| c Life insurance subgroup reconciliation totals | 0 | 0 | 0 | 0 |
| 30 **Reconciliation totals.** Combine lines 29a through 29c | 415,701,693 | -333,970,216 | 274,276,159 | 356,007,636 |

**Note.** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2017 · Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▮0488 |

Check applicable boxes: (1) [X] Consolidated group  (2) [ ] Parent corp  (3) [ ] Consolidated eliminations  (4) [ ] Subsidiary corp  (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: (6) [ ] 1120 group  (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

### Part III — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return- Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 272,199,929 | 0 | -272,199,929 | |
| 2 U.S. deferred income tax expense | 0 | 0 | 0 | |
| 3 State and local current income tax expense | 0 | 31,477,991 | 0 | 31,477,991 |
| 4 State and local deferred income tax expense | 0 | 0 | 0 | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | -1,439,387 | 0 | 1,439,387 | 0 |
| 6 Foreign deferred income tax expense | 0 | 0 | 0 | |
| 7 Foreign withholding taxes | 0 | 0 | -454,407 | -454,407 |
| 8 Interest expense (see instructions) | 83,844,127 | 0 | 93,101 | 83,937,228 |
| 9 Stock option expense | 0 | -9,894,017 | 3,877,400 | -6,016,617 |
| 10 Other equity-based compensation | 60,634,420 | 20,174,989 | -34,475,581 | 46,333,828 |
| 11 Meals and entertainment | 3,583,053 | 0 | -1,790,125 | 1,792,928 |
| 12 Fines and penalties | 103,715 | 0 | -103,715 | 0 |
| 13 Judgments, damages, awards, and similar costs | 0 | 0 | 0 | 0 |
| 14 Parachute payments | 0 | 0 | 0 | 0 |
| 15 Compensation with section 162(m) limitation | 9,409,003 | 0 | -5,409,003 | 4,000,000 |
| 16 Pension and profit-sharing | 30,330,945 | 17,828,192 | 0 | 48,159,137 |
| 17 Other post-retirement benefits | 0 | 0 | 0 | 0 |
| 18 Deferred compensation | 4,498,432 | -4,498,432 | 0 | 0 |
| 19 Charitable contribution of cash and tangible property | 85,547,967 | 0 | 41,568,365 | 127,116,332 |
| 20 Charitable contribution of intangible property | 0 | 0 | 0 | 0 |
| 21 Charitable contribution limitation/carryforward | | -88,121,541 | 0 | -88,121,541 |
| 22 Domestic production activities deduction | | 0 | 498,093 | 498,093 |
| 23 Current year acquisition or reorganization investment banking fees | 0 | 0 | 0 | 0 |
| 24 Current year acquisition or reorganization legal and accounting fees | 0 | 0 | 0 | 0 |
| 25 Current year acquisition/reorganization other costs | 0 | 0 | 0 | 0 |
| 26 Amortization/impairment of goodwill | 0 | 15,444,152 | 0 | 15,444,152 |
| 27 Amortization of acquisition, reorganization, and start-up costs | 0 | 4,366,332 | 0 | 4,366,332 |
| 28 Other amortization or impairment write-offs | -1,820,029 | 20,461,108 | 0 | 18,641,079 |
| 29 Reserved | | | | |
| 30 Depletion | 0 | 0 | 0 | 0 |
| 31 Depreciation | 303,293,978 | -65,753,408 | 0 | 237,540,570 |
| 32 Bad debt expense | 670,764 | -4,272,262 | 0 | -3,601,498 |
| 33 Corporate owned life insurance premiums | 0 | 0 | 0 | 0 |
| 34 Purchase versus lease (for purchasers and/or lessees) | 0 | 0 | 0 | 0 |
| 35 Research and development costs | 0 | 0 | 0 | 0 |
| 36 Section 118 exclusion (attach statement) | 0 | 0 | 0 | 0 |
| 37 Other expense/deduction items with differences (attach statement)  STATEMENT 21 | 2,867,349,915 | 400,795,765 | -7,519,375 | 3,260,626,305 |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 3,718,206,832 | 338,008,869 | -274,475,789 | 3,781,739,912 |

F7.00.01       US20M3P3       Schedule M-3 (Form 1120) 2017

| Form **4626** | Alternative Minimum Tax─Corporations | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return.  ▶ Go to www.irs.gov/Form4626 for instructions and the latest information. | **2017** |

| Name | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▮0488 |

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | 355,390,403 |
| **2** | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | **2a** | 0 |
| b | Amortization of certified pollution control facilities | **2b** | 0 |
| c | Amortization of mining exploration and development costs | **2c** | 0 |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | 0 |
| e | Adjusted gain or loss | **2e** | 0 |
| f | Long-term contracts | **2f** | 0 |
| g | Merchant marine capital construction funds | **2g** | 0 |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | 0 |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | 0 |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | 0 |
| k | Loss limitations | **2k** | 0 |
| l | Depletion | **2l** | 0 |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | 0 |
| n | Intangible drilling costs | **2n** | 0 |
| o | Other adjustments and preferences | **2o** | -555,260 |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | 354,835,143 |

| | | | | | |
|---|---|---|---:|---|---:|
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** | 354,835,143 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount. See instructions | **4b** | 0 | | |
| c | Multiply line 4b by 75% (0.75). Enter the result as a positive amount | **4c** | 0 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. See instructions. **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) | **4d** | 0 | | |
| e | ACE adjustment. | | | | |
| | ● If line 4b is zero or more, enter the amount from line 4c | | | | |
| | ● If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | | | **4e** | 0 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | | | **5** | 354,835,143 |
| 6 | Alternative tax net operating loss deduction. See instructions | | | **6** | 0 |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | | | **7** | 354,835,143 |

| | | | | | |
|---|---|---|---:|---|---:|
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | | |
| a | Subtract $150,000 from line 7. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | **8a** | 0 | | |
| b | Multiply line 8a by 25% (0.25) | **8b** | 0 | | |
| c | Exemption. Subtract line 8b from $40,000. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | | | **8c** | 0 |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | | | **9** | 354,835,143 |
| 10 | Multiply line 9 by 20% (0.20) | | | **10** | 59,107,310 |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC). See instructions | | | **11** | 2,481,515 |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | | | **12** | 56,625,795 |
| 13 | Regular tax liability before applying any credits except the foreign tax credit | | | **13** | 111,776,828 |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | | | **14** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (2017)

ERF

F7.00.01   US4626P1

## "AS RECOMPUTED FOR FORM 1139"

Bed Bath & Beyond Inc. and Subsidiaries                                                                    0488

### Adjusted Current Earnings (ACE) Worksheet                                    Keep for Your Records

▶ See ACE Worksheet Instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Pre- adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | | 354,835,143 |
| 2 | ACE depreciation adjustment: | | | | | |
| a | AMT depreciation | | **2a** | 237,540,570 | | |
| b | ACE depreciation: | | | | | |
| | (1) Post- 1993 property | **2b(1)** | 237,540,570 | | | |
| | (2) Post- 1989, pre- 1994 property | **2b(2)** | 0 | | | |
| | (3) Pre- 1990 MACRS property | **2b(3)** | 0 | | | |
| | (4) Pre- 1990 original ACRS property | **2b(4)** | 0 | | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | 0 | | | |
| | (6) Other property | **2b(6)** | 0 | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 237,540,570 | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | | 0 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | |
| a | Tax- exempt interest income | | **3a** | 0 | | |
| b | Death benefits from life insurance contracts | | **3b** | 0 | | |
| c | All other distributions from life insurance contracts (including surrenders) | | **3c** | 0 | | |
| d | Inside buildup of undistributed income in life insurance contracts | | **3d** | 0 | | |
| e | Other items (see Regulations sections 1.56(g)- 1(c)(6)(iii) through (ix) for a partial list) | | **3e** | 0 | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | | | |
| a | Certain dividends received | | **4a** | 0 | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 (as affected by P.L. 113- 295, Div. A, section 221(a)(41)(A), Dec. 19, 2014, 128 Stat. 4043) | | **4b** | 0 | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | **4c** | 0 | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | **4d** | 0 | | |
| e | Other items (see Regulations sections 1.56(g)- 1(d)(3)(i) and (ii) for a partial list) | | **4e** | 0 | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | |
| a | Intangible drilling costs | | **5a** | 0 | | |
| b | Circulation expenditures | | **5b** | 0 | | |
| c | Organizational expenditures | | **5c** | 0 | | |
| d | LIFO inventory adjustments | | **5d** | 0 | | |
| e | Installment sales | | **5e** | 0 | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | | 0 |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | | 0 |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | | 0 |
| 8 | Depletion | | | **8** | | 0 |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre- 1994 property | | | **9** | | 0 |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | **10** | | 354,835,143 |

AS RECOMPUTED FOR FORM 1139

Form **1125-A**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Bed Bath & Beyond Inc. and Subsidiaries | ▊0488 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | 2,800,263,882 |
| 2 | Purchases | **2** | 9,077,421,012 |
| 3 | Cost of labor | **3** | 0 |
| 4 | Additional section 263A costs (attach schedule)    STATEMENT 14 | **4** | -14,394,234 |
| 5 | Other costs (attach schedule)    STATEMENT 15 | **5** | -1,566,227,422 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 10,297,063,238 |
| 7 | Inventory at end of year | **7** | 2,700,252,851 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 7,596,810,387 |

**9a** Check all methods used for valuing closing inventory:

(i)  [X] Cost

(ii)  [ ] Lower of cost or market

(iii)  [X] Other (Specify method used and attach explanation.) ▶ RETAIL METHOD

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d**  0

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    [X] Yes  [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes  [X] No

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 10-2016)

ERF

F7.00.01    US1125A1

"AS RECOMPUTED FOR FORM 4626"

OMB No. 1545-0123

Form **8827**
Department of the Treasury
Internal Revenue Service

## Credit for Prior Year Minimum Tax—Corporations

▶ Attach to the corporation's tax return.
▶ Go to www.irs.gov/Form8827 for the latest information.

**2017**

| | Name | Employer identification number |
|---|---|---|
| | Bed Bath & Beyond Inc. and Subsidiaries | 0488 |

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax (AMT) for 2016. Enter the amount from line 14 of the 2016 Form 4626 | **1** | 0 |
| 2 | Minimum tax credit carryforward from 2016. Enter the amount from line 9 of the 2016 Form 8827 | **2** | 66,726,615 |
| 3 | Enter any 2016 unallowed qualified electric vehicle credit (see instructions) | **3** | 0 |
| 4 | Add lines 1, 2, and 3 | **4** | 66,726,615 |
| 5 | Enter the corporation's 2017 regular income tax liability minus allowable tax credits (see instructions) | **5** | 106,597,601 |
| 6 | Is the corporation a "small corporation" exempt from the AMT for 2017 (see instructions)? | | |
| | ● **Yes.** Enter 25% of the excess of line 5 over $25,000. If line 5 is $25,000 or less, enter - 0- | | |
| | ● **No.** Complete Form 4626 for 2017 and enter the tentative minimum tax from line 12 | **6** | 56,625,795 |
| 7a | Subtract line 6 from line 5. If zero or less, enter -0- | **7a** | 49,971,806 |
| b | For a corporation electing to accelerate the minimum tax credit, enter the bonus depreciation amount attributable to the minimum tax credit (see instructions) | **7b** | 0 |
| c | Add lines 7a and 7b | **7c** | 49,971,806 |
| 8a | Enter the **smaller** of line 4 or line 7c. If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions | **8a** | 49,971,806 |
| b | **Current year minimum tax credit.** Enter the smaller of line 4 or line 7a here and on Form 1120, Schedule J, Part I, line 5d (or the applicable line of your return). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions. If you made an entry on line 7b, go to line 8c. Otherwise, skip line 8c | **8b** | 49,971,806 |
| c | Subtract line 8b from line 8a. This is the refundable amount for a corporation electing to accelerate the minimum tax credit. Include this amount on Form 1120, Schedule J, Part II, line 19c (or the applicable line of your return) | **8c** | 0 |
| 9 | **Minimum tax credit carryforward to 2018.** Subtract line 8a from line 4. Keep a record of this amount to carry forward and use in future years | **9** | 16,754,809 |